**Abel DOMINGUEZ–RUEDA,
Petitioner,**

v.

**Loretta E. LYNCH, Attorney
General, Respondent.**

**No. 13–71114.**

United States Court of Appeals,
Ninth Circuit.

Submitted Feb. 24, 2016.*

Filed March 2, 2016.

Cornell Eugene Kirby, Law Office of Cornell Kirby, Shoreline, WA, for Petitioner.

Ashley Young Martin, OIL, U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, FERNANDEZ, and RAWLINSON, Circuit Judges.

MEMORANDUM **

Abel Dominguez–Rueda, a native and citizen of Mexico, petitions for review of

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, *Silaya v. Mukasey*, 524 F.3d 1066, 1070 (9th Cir.2008), and deny the petition for review.

Dominguez–Rueda does not challenge the agency's dispositive determination that his asylum application was untimely and he failed to establish an exception to the one-year deadline. *See Martinez–Serrano v. INS*, 94 F.3d 1256, 1259 (9th Cir.1996) (issues not supported by argument are deemed abandoned). Thus, we deny the petition as to his asylum claim.

Dominguez–Rueda does not contend he suffered past persecution, but contends he will be persecuted if returned to Mexico. Substantial evidence supports the agency's determination that Dominguez–Rueda did not establish a nexus between any harm he fears and a protected ground. *See Parussimova v. Mukasey*, 555 F.3d 734, 740–41 (9th Cir.2009) (under the REAL ID Act, an applicant must prove a protected ground is at least "one central reason" for persecution); *see also Pagayon v. Holder*, 675 F.3d 1182, 1191 (9th Cir.2011) (a personal dispute, standing alone, is not tantamount to persecution based on a protected ground). Thus, his withholding of removal claim fails.

Finally, substantial evidence also supports the agency's denial of Dominguez–Rueda's CAT claim because he failed to establish it is more likely than not he would be tortured by or with the consent or acquiescence of the government if re-

turned to Mexico. *See Silaya*, 524 F.3d at 1073.

**PETITION FOR REVIEW DENIED.**